Tommy HAYNES, Petitioner–
Appellant,

v.

Cole JETER, Warden, Federal
Correctional Institution—Fort
Worth, Respondent–Appellee.

No. 06–10155

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

June 27, 2007.

Tommy Haynes, Fort Worth, TX, pro
se.

Before DeMOSS, STEWART, and
PRADO, Circuit Judges.

PER CURIAM: *

Tommy Haynes, federal prisoner # 25197–177, pleaded guilty to possession with intent to distribute 50 grams or more of amphetamine and was sentenced to 210 months of imprisonment to be followed by three years of supervised release. Haynes challenges his underlying conviction and sentence, arguing that the district court erred by denying his 28 U.S.C. § 2241 petition in that it failed to perform "an actual innocence analysis" which would have shown that he has been incarcerated for an offense to which he neither pleaded guilty nor was found guilty by a jury. Haynes also asserts that he is entitled to proceed under the savings clause of 28 U.S.C. § 2255 as he is actually innocent of the offense of which he was convicted. Haynes seeks remand to the district court for an evidentiary hearing or resentencing.

Although Haynes seeks to proceed under § 2241 pursuant to the savings clause of § 2255, he has not shown that the remedy available under § 2255 is inadequate or ineffective. *See Reyes–Requena v. United States,* 243 F.3d 893, 904 (5th Cir.2001); *Pack v. Yusuff,* 218 F.3d 448, 452 (5th Cir.2000). To the extent Haynes argues that the *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), or *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), lines of authority apply retroactively to cases on collateral review and entitle him to file a § 2241 petition, his argument is unavailing in light of *Padilla v. United States,* 416 F.3d 424, 426–27 (5th Cir.2005). Haynes is hereby warned that submitting

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

repetitive or frivolous filings in the future will invite the imposition of sanctions.

AFFIRMED; SANCTION WARNING ISSUED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.